**Fill in this information to identify the case:**

Debtor Name  U.S. Outdoor Holding LLC

United States Bankruptcy Court for the: District of Oregon

Case number: 20-32571-dwh11

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __October__

Line of business: __Retailer__

Date report filed: __11/23/2020__
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Edward A. Ariniello

Original signature of responsible party  /s/ Edward A. Ariniello

Printed name of responsible party  Edward A. Ariniello

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 313,603.41

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 216,621.95

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 271,745.98

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -55,124.03

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 258,479.38

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 6,858.97

*(Exhibit E)*

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                                    $ 29,245.15

     *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                                    13

27.  What is the number of employees as of the date of this monthly report?                     13

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?          $ 4,747.50

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ 5,990.00

30.  How much have you paid this month in other professional fees?          $ 1,437.50

31.  How much have you paid in total other professional fees since filing the case?          $ 1,437.50

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** — | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ — | $ _____ = | $ _____ |
| 33. **Cash disbursements** | $ _____ — | $ _____ = | $ _____ |
| 34. **Net cash flow** | $ _____ — | $ _____ = | $ _____ |

35.  Total projected cash receipts for the next month:                                          $ _____

36.  Total projected cash disbursements for the next month:                              - $ _____

37.  Total projected net cash flow for the next month:                                        = $ _____

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

October 31, 2020

425c Monthly Reporting

Notes:

Section 1. Question 5.

626.00 in cash sales receipts deposited in November noted on BS with other monies due

Section 4. Question 25.

Total is Paypal, Merchant Account and Amazon monies due

Section 6. Question 28-31.

Includes: Bookkeeper, CFO, Merchant Account IT services. Attorney fees not included here as they are a part of the prepaid professional legal services. See BS

Exceptional Expenses:

Winterstieger equipment service fees of 1373.09 for repair and testing of critical snow sport services equipment damaged in flood. These services had to be performed after the location move due to the potential of increasing repair costs. The impact of the loss of sales due to the down time had already been significant.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

 3880

17          T   908 00000 R EM T1

U.S. OUTDOOR HOLDING LLC
OPERATING ACCOUNT
DEBTOR IN POSSESSION
CASE #20-32571-DWH11
600 NW 14TH AVE STE 100
PORTLAND OR 97209-1737

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

**KeyBank Basic Business Checking** ███ 3880

U.S. OUTDOOR HOLDING LLC
OPERATING ACCOUNT
DEBTOR IN POSSESSION

| | |
|---|---:|
| Beginning balance 9-30-20 | $247,749.50 |
| 19 Additions | +101,739.78 |
| 71 Subtractions | -108,603.34 |
| Net fees and charges | -94.00 |
| **Ending balance 10-31-20** | **$240,791.94** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 10-1 | | Internet Trf Fr DDA ███ 5477   3720 | | $21,663.85 |
| | 10-2 | | Deposit   Branch 0367 Oregon | | 1,840.00 |
| | 10-2 | | Deposit   Branch 0367 Oregon | | 26,334.41 |
| | 10-5 | | Waste Mgmt Wm E 8668342080   TX  USA | | 608.28 |
| | 10-13 | | Internet Trf Fr DDA ███ 5477   3720 | | 9,152.58 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 2.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 15.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 30.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 31.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 67.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 67.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 80.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 100.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 131.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 553.00 |
| | 10-13 | | Deposit   Branch 0058 Oregon | | 1,010.00 |
| | 10-26 | | Internet Trf Fr DDA ███ 5477   3720 | | 39,325.13 |
| | 10-26 | | Deposit   Branch 0058 Oregon | | 715.66 |
| | 10-29 | | Walmart.Com At  800-966-6546  AR  USA | | 13.87 |
| | | | **Total additions** | | **$101,739.78** |

███ 3880 - 03720
5528

880

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2000 | 10-20 | $2,850.00 | 2006 | 10-26 | 350.00 | *2016 | 10-28 | 361.74 |
| 2001 | 10-13 | 2,077.00 | *2008 | 10-19 | 318.36 | 2017 | 10-29 | 125.00 |
| 2002 | 10-8 | 255.22 | *2010 | 10-16 | 155.39 | *2021 | 10-30 | 61.89 |
| 2003 | 10-7 | 247.50 | 2011 | 10-23 | 420.00 | *27311 | 10-9 | 489.40 |
| 2004 | 10-13 | 600.00 | 2012 | 10-30 | 1,250.00 | *99586978 | 10-20 | 1,005.01 |
| 2005 | 10-19 | 111.84 | 2013 | 10-29 | 489.40 | | | |

**Paper Checks Paid**          **$11,167.75**

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 10-1 | | POS     Mac Office DE 604     Portland   OR | $97.99 |
| | 10-2 | | Range Meal Bars Camas       WA  USA | 50.39 |
| | 10-2 | | Adobe Creative  4085366000    CA  USA | 52.99 |
| | 10-2 | | Waste Mgmt Wm E 8668342080    TX  USA | 608.28 |
| | 10-2 | | Withdrawal Branch 0058 Oregon | 60.00 |
| | 10-2 | | Direct Withdrawal, Cj Affiliate    8185754753 | 859.37 |
| | 10-7 | | Ez Publishing*R Tel8774394078 CA  USA | 399.00 |
| | 10-8 | | Moosejaw       877-666-7352 MI  USA | 263.99 |
| | 10-9 | | Stamp Connectio Gresham      OR  USA | 13.95 |
| | 10-9 | | Riskified Inc.  3155334246    NY  USA | 108.52 |
| | 10-13 | | Ruffwearinc    5413881821     OR  USA | 100.00 |
| | 10-13 | | Chrome Industri 4155031221    OR  USA | 929.95 |
| | 10-13 | | Bogs       Glendale    WI  USA | 1,902.10 |
| | 10-13 | | Craigslist.Org  415-399-5200 CA  USA | 45.00 |
| | 10-13 | | Internet Trf To DDA ▓▓▓▓▓5204     3720 | 18,765.91 |
| | 10-14 | | Eagles Nest Out 828527808    NC  USA | 363.62 |
| | 10-14 | | Sq *Montana Spo Gosq.Com      MA  USA | 531.00 |
| | 10-14 | 2355 | Wire Withdrawal  Arcteryx      8514 | 5,000.00 |
| | 10-15 | | Wilco Ecommerce 8003825339    OR  USA | 285.18 |
| | 10-15 | | Rite       3202302282   MN  USA | 20.00 |
| | 10-16 | | Fred M Fuel #95 Wilsonville  OR  USA | 65.30 |
| | 10-16 | | Retail Informat Sartell     MN  USA | 20.00 |
| | 10-16 | | Walmart.Com 800 800-966-6546 AR  USA | 13.87 |
| | 10-19 | | Wilco Ecommerce 8003825339    OR  USA | 111.86 |
| | 10-19 | | Mailchimp   *MO Mailchimp.Com GA  USA | 469.00 |
| | 10-19 | | Adobe Acropro S 4085366000    CA  USA | 14.99 |
| | 10-19 | | Walmart.Com 800 800-966-6546 AR  USA | 13.87 |
| | 10-19 | | POS     Exa Wm Supercenter     Sherwood  OR | 104.22 |
| | 10-20 | | Arc'Teryx Equip 866-458-2473  Bc  Can | 1,177.76 |
| | 10-20 | | Foreign Transaction Fee | 35.33 |
| | 10-20 | | POS     Mac Office DE 604     Portland   OR | 24.99 |
| | 10-21 | | Retrospec.Com  2137441555    CA  USA | 1,503.00 |
| | 10-21 | | The Home Depot  Beaverton     OR  USA | 348.00 |
| | 10-21 | | Direct Withdrawal, U. P. S.     Ups Bill | 501.29 |
| | 10-21 | | Direct Withdrawal, U. P. S.     Ups Bill | 726.45 |
| | 10-21 | | Direct Withdrawal, U. P. S.     Ups Bill | 749.40 |
| | 10-21 | | Direct Withdrawal, Kaiser Permanentinternet | 4,401.02 |
| | 10-22 | | Amzn Mktp US*2T Amzn.Com/Bill WA  USA | 13.95 |
| | 10-22 | | Intuit *Quickbo 833-830-9255 CA  USA | 320.48 |

Case 20-32571-dwh11   Doc 75   Filed 11/23/20



3880

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 10-22 | | Direct Withdrawal, Cj Affiliate    8185754753 | 1,079.16 |
| | 10-22 | | Direct Withdrawal, Madwire        8557738171 | 7,100.10 |
| | 10-23 | | Goal Zero Llc  8887946250    UT  USA | 569.74 |
| | 10-23 | | Wintersteiger/H Salt Lake Cit UT  USA | 1,373.09 |
| | 10-26 | | In *Flylow Spor 720-2015758   CO  USA | 8,145.77 |
| | 10-26 | | Lowa Boots, Llc 2033530116   CT  USA | 2,952.97 |
| | 10-26 | | Adobe Acropro S 4085366000   CA  USA | 14.99 |
| | 10-27 | | Spy Optic Inc  7604449745   CA  USA | 2,714.95 |
| | 10-27 | | Internet Trf To DDA            5204    3720 | 18,552.90 |
| | 10-28 | | Adobe Creative  4085366000   CA  USA | 52.99 |
| | 10-28 | | Pearl Hardware  Portland     OR  USA | 44.96 |
| | 10-28 | | Direct Withdrawal, U. P. S.     Ups Bill | 582.06 |
| | 10-28 | | Direct Withdrawal, U. P. S.     Ups Bill | 1,031.01 |
| | 10-30 | | Amazon.Com*280J Amzn.Com/Bill WA  USA | 75.90 |
| | 10-30 | 212937 | Wire Withdrawal  Marker Volkl USA 2116 | 12,072.98 |
| | | | **Total subtractions** | **$108,603.34** |

## Stop payments

| Number | Check Date | Amount | Issued | Expires |
|---|---|---|---|---|
| 0 - 9999999999 | | | 10-1-20 | 4-1-21 |

*All stop payments expire on date shown, unless you notify us.*

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 10-1-20 | Stop Payment Charge | 1 | 34.00 | -$34.00 |
| 10-14-20 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 10-30-20 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| 10-30-20 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| 10-30-20 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |
| | **Fees and charges   assessed this period** | | | **-$94.00** |

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

KeyBank
Customer Disputes
NY-31-55-0228
555 Patroon Creek Blvd
Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:**

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

**IMPORTANT LINE OF CREDIT INFORMATION**

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A, P.O Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

## BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

**INSTRUCTIONS**

❶ **Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

**Enter into your check register and SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**Enter into your check register and ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

❹ List from your check register any checks or other deductions that are *not* shown on your statement.

| Check # or Date | Amount |
|---|---|
| | |

TOTAL ➜ $

❺ List any deposits from your check register that are *not* shown on your statement.

| Date | Amount |
|---|---|
| | |

TOTAL ➜ $

❻ Enter ending balance shown on your statement.
$

❼ Add 5 and 6 and enter total here.
$

❽ Enter total from 4.
$

❾ Subtract 8 from 7 and enter difference here.
$

This amount should agree with your check register balance.



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

 5477

1            X    21 00001 R EM T1
U.S. OUTDOOR HOLDING LLC
DEBTOR IN POSSESSION
CASE #20-32571-DWH11
600 NW 14TH AVE SUITE 100
PORTLAND OR 97209-1737

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyBank Basic Business Checking       5477

U.S. OUTDOOR HOLDING LLC
DEBTOR IN POSSESSION
CASE #20-32571-DWH11

| | |
|---|---:|
| Beginning balance 9-30-20 | $27,163.85 |
| 60 Additions | +77,557.36 |
| 10 Subtractions | -80,028.60 |
| Net fees and charges | -3.50 |
| **Ending balance 10-31-20** | **$24,689.11** |

### Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---:|
| | 10-1 | | Key Merchant Svsdeposit   896168791888 | $80.70 |
| | 10-1 | | Key Merchant Svsdeposit   896168790880 | 1,676.77 |
| | 10-2 | | Key Merchant Svsdeposit   896168791888 | 156.01 |
| | 10-2 | | Key Merchant Svsdeposit   896168790880 | 1,897.50 |
| | 10-5 | | Key Merchant Svsdeposit   896168791888 | 247.00 |
| | 10-5 | | Key Merchant Svsdeposit   896168791888 | 507.41 |
| | 10-5 | | Key Merchant Svsdeposit   896168791888 | 923.86 |
| | 10-5 | | Key Merchant Svsdeposit   896168790880 | 1,618.95 |
| | 10-5 | | Key Merchant Svsdeposit   896168790880 | 1,940.97 |
| | 10-5 | | Key Merchant Svsdeposit   896168790880 | 2,766.01 |
| | 10-6 | | Key Merchant Svsdeposit   896168790880 | 324.16 |
| | 10-6 | | Key Merchant Svsdeposit   896168791888 | 327.21 |
| | 10-7 | | Key Merchant Svsdeposit   896168791888 | 139.97 |
| | 10-7 | | Key Merchant Svsdeposit   896168790880 | 2,814.33 |
| | 10-8 | | Key Merchant Svsdeposit   896168790880 | 723.94 |
| | 10-9 | | Key Merchant Svsdeposit   896168791888 | 165.08 |
| | 10-9 | | Key Merchant Svsdeposit   896168790880 | 2,229.75 |
| | 10-13 | | Key Merchant Svsdeposit   896168791888 | 145.27 |
| | 10-13 | | Key Merchant Svsdeposit   896168791888 | 269.40 |
| | 10-13 | | Key Merchant Svsdeposit   896168791888 | 384.20 |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

477

## Additions
*(con't)*

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 10-13 | | Key Merchant Svsdeposit   896168791888 | 427.84 |
| | 10-13 | | Key Merchant Svsdeposit   896168790880 | 1,568.53 |
| | 10-13 | | Key Merchant Svsdeposit   896168790880 | 2,984.99 |
| | 10-13 | | Key Merchant Svsdeposit   896168790880 | 3,030.88 |
| | 10-13 | | Key Merchant Svsdeposit   896168790880 | 3,044.43 |
| | 10-14 | | Key Merchant Svsdeposit   896168791888 | 366.84 |
| | 10-14 | | Key Merchant Svsdeposit   896168790880 | 1,860.03 |
| | 10-15 | | Key Merchant Svsdeposit   896168791888 | 640.00 |
| | 10-15 | | Key Merchant Svsdeposit   896168790880 | 1,159.54 |
| | 10-15 | | Direct Deposit,    Madwire       8557738171 | 7,100.10 |
| | 10-16 | | Key Merchant Svsdeposit   896168791888 | 362.25 |
| | 10-16 | | Key Merchant Svsdeposit   896168790880 | 2,191.88 |
| | 10-19 | | Key Merchant Svsdeposit   896168791888 | 139.90 |
| | 10-19 | | Key Merchant Svsdeposit   896168791888 | 238.93 |
| | 10-19 | | Key Merchant Svsdeposit   896168791888 | 239.62 |
| | 10-19 | | Key Merchant Svsdeposit   896168790880 | 1,300.43 |
| | 10-19 | | Key Merchant Svsdeposit   896168790880 | 2,170.80 |
| | 10-19 | | Key Merchant Svsdeposit   896168790880 | 4,117.83 |
| | 10-20 | | Key Merchant Svsdeposit   896168791888 | 741.01 |
| | 10-20 | | Key Merchant Svsdeposit   896168790880 | 1,524.34 |
| | 10-21 | | Key Merchant Svsdeposit   896168791888 | 571.20 |
| | 10-21 | | Key Merchant Svsdeposit   896168790880 | 1,138.86 |
| | 10-22 | | Key Merchant Svsdeposit   896168791888 | 95.97 |
| | 10-22 | | Key Merchant Svsdeposit   896168790880 | 516.44 |
| | 10-23 | | Key Merchant Svsdeposit   896168791888 | 167.16 |
| | 10-23 | | Key Merchant Svsdeposit   896168790880 | 826.46 |
| | 10-26 | | Key Merchant Svsdeposit   896168791888 | 39.95 |
| | 10-26 | | Key Merchant Svsdeposit   896168791888 | 378.85 |
| | 10-26 | | Key Merchant Svsdeposit   896168791888 | 1,138.90 |
| | 10-26 | | Key Merchant Svsdeposit   896168790880 | 2,535.07 |
| | 10-26 | | Key Merchant Svsdeposit   896168790880 | 3,859.92 |
| | 10-26 | | Key Merchant Svsdeposit   896168790880 | 5,015.97 |
| | 10-27 | | Key Merchant Svsdeposit   896168791888 | 699.84 |
| | 10-27 | | Key Merchant Svsdeposit   896168790880 | 1,169.78 |
| | 10-28 | | Key Merchant Svsdeposit   896168791888 | 549.25 |
| | 10-28 | | Key Merchant Svsdeposit   896168790880 | 1,902.80 |
| | 10-29 | | Key Merchant Svsdeposit   896168791888 | 250.28 |
| | 10-29 | | Key Merchant Svsdeposit   896168790880 | 1,224.90 |
| | 10-30 | | Key Merchant Svsdeposit   896168791888 | 462.30 |
| | 10-30 | | Key Merchant Svsdeposit   896168790880 | 464.80 |
| | | | **Total additions** | **$77,557.36** |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20



████5477

## Subtractions

*Paper Checks*         *\* check missing from sequence*

| Check | Date | Amount |
|-------|------|--------|
| 5082 | 10-15 | $500.00 |

**Paper Checks Paid**         **$500.00**

| Withdrawals | Date | Serial # | Location | |
|-------------|------|----------|----------|---|
| | 10-1 | | Key Merchant Svsdiscount  896168790880 | $35.95 |
| | 10-1 | | Internet Trf To DDA ████3880    3720 | 21,663.85 |
| | 10-5 | | Key Merchant Svsdiscount  896168791888 | 18.62 |
| | 10-5 | | Key Merchant Svsfee       896168791888 | 48.60 |
| | 10-5 | | Key Merchant Svsinterchng 896168791888 | 169.22 |
| | 10-5 | | Key Merchant Svsdiscount  896168790880 | 2,014.55 |
| | 10-7 | | Direct Withdrawal, Madwire  8557738171 | 7,100.10 |
| | 10-13 | | Internet Trf To DDA ████3880    3720 | 9,152.58 |
| | 10-26 | | Internet Trf To DDA ████3880    3720 | 39,325.13 |

**Total subtractions**         **$80,028.60**

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|---|----------|-------------|---|
| 10-30-20 | Imaged Items With Statement Charge | 1 | 3.50 | -$3.50 |
| 10-30-20 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| 10-30-20 | Service Charge Waive To Relationship Pricing | 1 | 3.00 | +3.00 |

**Fees and charges  assessed this period**         **-$3.50**

████5477 - 03720
5527

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed below, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

> KeyBank
> Customer Disputes
> NY-31-55-0228
> 555 Patroon Creek Blvd
> Albany, NY 12206

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | |
|---|---|
| XFER TO SAV | - Transfer to Savings Account |
| XFER FROM SAV | - Transfer from Savings Account |
| XFER TO CKG | - Transfer to Checking Account |
| XFER FROM CKG | - Transfer from Checking Account |
| PMT TO CR CARD | - Payment to Credit Card |
| ADV CR CARD | - Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**What To Do If You Think You Find A Mistake on Your Statement:** If you think there is an error on your statement, write us at: KeyBank N.A., P.O. Box 93885, Cleveland, OH 44101- 4825.

In your letter, give us the following information:

- Account Information : Your name and account number.
- Dollar Amount : The dollar amount of the suspected error.
- Description of the Problem : If you think there is an error on your bill, describe what you believe is wrong and why you believe it was a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Explanation of Finance Charge:** Your Finance Charge attributable to interest (hereinafter referred to as interest) is computed using the Average Daily Balance method.

**Average Daily Balance method (Balance Subject to Interest Rate):** Your interest is computed on all purchases and cash advances (collectively "advances") from the date each advance is posted until we receive payment in full (there is no grace period). We figure the interest on your line of credit by multiplying the daily periodic rate by the "Average Daily Balance" of your line of credit (including current transactions) and multiplying by the number of days in the billing cycle. To get the Average Daily Balance we take the beginning balance of your line of credit each day, add any new advances or debits, and subtract any payments and credits, any non-financed fees and unpaid interest. This gives us the daily balance. Then we add up all of your daily balances in the billing cycle and divide this total by the number of days in the billing cycle to get your Average Daily Balance.

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

---

BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off in your check register** each deposit, check or other transaction shown on this statement.

Enter into your check register and SUBTRACT:

- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

Enter into your check register and ADD:

- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL ➔ | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |

This amount should agree with your check register balance.

| **TOTAL ➔** | $ |
|---|---|

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10038 · Key Bank - 3880, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 247,749.50 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 73 items** | | | | | | |
| Liability Check | 09/29/2020 | 27311 | Moda Health | X | -489.40 | -489.40 |
| General Journal | 10/01/2020 | Pre-P... | Chrome Industries | X | -929.95 | -1,419.35 |
| Check | 10/01/2020 | | Home Depot | X | -348.00 | -1,767.35 |
| Check | 10/01/2020 | | Office Depot | X | -97.99 | -1,865.34 |
| Check | 10/01/2020 | | Key Bank | X | -34.00 | -1,899.34 |
| Check | 10/02/2020 | 2000 | WebFu | X | -2,850.00 | -4,749.34 |
| Bill Pmt -Check | 10/02/2020 | 2001 | Huser Integrated tec... | X | -2,077.00 | -6,826.34 |
| Check | 10/02/2020 | | Commission Junction | X | -859.37 | -7,685.71 |
| Bill Pmt -Check | 10/02/2020 | 2002 | Comcast Business-... | X | -255.22 | -7,940.93 |
| Bill Pmt -Check | 10/02/2020 | 2003 | CFO Selections | X | -247.50 | -8,188.43 |
| Check | 10/02/2020 | | US Outdoor Store | X | -60.00 | -8,248.43 |
| Check | 10/02/2020 | | Adobe | X | -52.99 | -8,301.42 |
| Check | 10/02/2020 | | | X | -50.39 | -8,351.81 |
| General Journal | 10/05/2020 | Waste... | | X | -608.28 | -8,960.09 |
| Bill Pmt -Check | 10/06/2020 | 2004 | Monika Deinard, MBA | X | -600.00 | -9,560.09 |
| Bill Pmt -Check | 10/06/2020 | 2006 | Reliant Behavioral H... | X | -350.00 | -9,910.09 |
| Bill Pmt -Check | 10/06/2020 | 2008 | Comcast Business-... | X | -318.36 | -10,228.45 |
| Check | 10/06/2020 | 2010 | Elavon | North Ameri... | X | -155.39 | -10,383.84 |
| Bill Pmt -Check | 10/06/2020 | 2005 | Liberty Mountain | X | -111.84 | -10,495.68 |
| Check | 10/07/2020 | | EZ Publishing | X | -399.00 | -10,894.68 |
| Check | 10/07/2020 | Pre-P... | Ruffwear | X | -100.00 | -10,994.68 |
| Check | 10/08/2020 | Pre-P... | Moosejaw | X | -263.99 | -11,258.67 |
| Check | 10/09/2020 | | Riskified, LTD | X | -108.52 | -11,367.19 |
| Check | 10/09/2020 | | Stamp Connection | X | -13.95 | -11,381.14 |
| General Journal | 10/13/2020 | Payroll | | X | -18,765.91 | -30,147.05 |
| General Journal | 10/13/2020 | Pre-P... | Arcteryx Equipment | X | -5,000.00 | -35,147.05 |
| Check | 10/13/2020 | Pre-P... | Bogs/Weyco Group | X | -1,902.10 | -37,049.15 |
| Check | 10/13/2020 | | Craigslist | X | -45.00 | -37,094.15 |
| General Journal | 10/14/2020 | Pre-P... | Montana Sport Nort... | X | -531.00 | -37,625.15 |
| General Journal | 10/14/2020 | Pre-P... | ENO | X | -363.62 | -37,988.77 |
| Check | 10/14/2020 | | Wilco | X | -285.18 | -38,273.95 |
| Check | 10/14/2020 | | Key Bank | X | -30.00 | -38,303.95 |
| Check | 10/15/2020 | | Retail Information T... | X | -20.00 | -38,323.95 |
| Check | 10/16/2020 | | Fred Meyer Fuel | X | -65.30 | -38,389.25 |
| Check | 10/16/2020 | | Retail Information T... | X | -20.00 | -38,409.25 |
| Check | 10/16/2020 | | Walmart | X | -13.87 | -38,423.12 |
| Bill Pmt -Check | 10/18/2020 | | UPS | X | -1,977.14 | -40,400.26 |
| Bill Pmt -Check | 10/18/2020 | 2011 | Monika Deinard, MBA | X | -420.00 | -40,820.26 |
| Liability Check | 10/19/2020 | Oct 20... | Kaiser Permanente ... | X | -4,401.02 | -45,221.28 |
| Check | 10/19/2020 | 2012 | DMV Services | X | -1,250.00 | -46,471.28 |
| Check | 10/19/2020 | 2013 | Moda Health | X | -489.40 | -46,960.68 |
| Check | 10/19/2020 | | Mailchimp | X | -469.00 | -47,429.68 |
| Check | 10/19/2020 | | Wilco | X | -111.86 | -47,541.54 |
| Check | 10/19/2020 | | Walmart | X | -104.22 | -47,645.76 |
| Check | 10/19/2020 | | Adobe | X | -14.99 | -47,660.75 |
| Check | 10/19/2020 | | Amazon | X | -13.95 | -47,674.70 |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10038 · Key Bank - 3880, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/19/2020 | | Walmart | X | -13.87 | -47,688.57 |
| General Journal | 10/20/2020 | Pre-P... | Retrospec | X | -1,503.00 | -49,191.57 |
| General Journal | 10/20/2020 | Pre-P... | Arcteryx Equipment | X | -1,177.76 | -50,369.33 |
| Check | 10/20/2020 | 99586... | Amazon Web Servic... | X | -1,005.01 | -51,374.34 |
| General Journal | 10/20/2020 | Pre-P... | Goal Zero | X | -569.74 | -51,944.08 |
| Bill Pmt -Check | 10/20/2020 | 2016 | SAIF Corporation | X | -361.74 | -52,305.82 |
| Bill Pmt -Check | 10/20/2020 | 2017 | City of Portland - Bu... | X | -125.00 | -52,430.82 |
| Check | 10/20/2020 | | Key Bank | X | -35.33 | -52,466.15 |
| Check | 10/21/2020 | | Intuit Quickbooks En... | X | -320.48 | -52,786.63 |
| Check | 10/22/2020 | | Marketing 360 | X | -7,100.10 | -59,886.73 |
| Check | 10/22/2020 | | Wintersteiger | X | -1,373.09 | -61,259.82 |
| Check | 10/22/2020 | | Commission Junction | X | -1,079.16 | -62,338.98 |
| Bill Pmt -Check | 10/22/2020 | 2021 | Liberty Mountain | X | -61.89 | -62,400.87 |
| Check | 10/22/2020 | | Office Depot | X | -24.99 | -62,425.86 |
| Bill Pmt -Check | 10/25/2020 | | UPS | X | -1,031.01 | -63,456.87 |
| Bill Pmt -Check | 10/25/2020 | | UPS | X | -582.06 | -64,038.93 |
| General Journal | 10/26/2020 | Pre-P... | FlyLow Gear | X | -8,145.77 | -72,184.70 |
| Bill Pmt -Check | 10/26/2020 | | Lowa Boots LLC | X | -2,952.97 | -75,137.67 |
| General Journal | 10/27/2020 | Transfer | | X | -18,552.90 | -93,690.57 |
| Bill Pmt -Check | 10/27/2020 | | SPY Optic | X | -2,714.95 | -96,405.52 |
| Check | 10/28/2020 | | Adobe | X | -52.99 | -96,458.51 |
| Check | 10/28/2020 | | Pearls Hardware | X | -44.96 | -96,503.47 |
| Check | 10/30/2020 | 212937 | Volkl | X | -12,072.98 | -108,576.45 |
| Check | 10/30/2020 | | Amazon Sales | X | -75.90 | -108,652.35 |
| Check | 10/31/2020 | | Key Bank | X | -30.00 | -108,682.35 |
| Check | 10/31/2020 | | Adobe | X | -14.99 | -108,697.34 |
| Check | 10/31/2020 | | Key Bank | X | -3.00 | -108,700.34 |
| | | | | | | |
| | **Total Checks and Payments** | | | | -108,700.34 | -108,700.34 |
| | | | | | | |
| **Deposits and Credits - 25 items** | | | | | | |
| Bill Pmt -Check | 10/01/2020 | 91277... | Pacific Power | X | 0.00 | 0.00 |
| Check | 10/01/2020 | 2014 | Alexander M Martine... | X | 0.00 | 0.00 |
| General Journal | 10/01/2020 | Transfer | | X | 21,663.85 | 21,663.85 |
| Deposit | 10/02/2020 | | | X | 1,840.00 | 23,503.85 |
| General Journal | 10/02/2020 | Transfer | | X | 26,334.41 | 49,838.26 |
| General Journal | 10/05/2020 | Waste... | | X | 608.28 | 50,446.54 |
| Check | 10/06/2020 | 2004 | Monika Deinard, MBA | X | 0.00 | 50,446.54 |
| Check | 10/06/2020 | 2009 | Elavon | North Ameri... | X | 0.00 | 50,446.54 |
| General Journal | 10/11/2020 | Sweep | | X | 9,152.58 | 59,599.12 |
| Deposit | 10/13/2020 | | | X | 2.00 | 59,601.12 |
| Deposit | 10/13/2020 | | | X | 15.00 | 59,616.12 |
| Deposit | 10/13/2020 | | | X | 30.00 | 59,646.12 |
| Deposit | 10/13/2020 | | | X | 31.00 | 59,677.12 |
| Deposit | 10/13/2020 | | | X | 67.00 | 59,744.12 |
| Deposit | 10/13/2020 | | | X | 67.00 | 59,811.12 |
| Deposit | 10/13/2020 | | | X | 80.00 | 59,891.12 |
| Deposit | 10/13/2020 | | | X | 100.00 | 59,991.12 |
| Deposit | 10/13/2020 | | | X | 131.00 | 60,122.12 |

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10038 · Key Bank - 3880, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/13/2020 | | | X | 553.00 | 60,675.12 |
| Deposit | 10/13/2020 | | | X | 1,010.00 | 61,685.12 |
| Check | 10/22/2020 | 2022 | Lowa Boots LLC | X | 0.00 | 61,685.12 |
| Deposit | 10/22/2020 | | | X | 715.66 | 62,400.78 |
| General Journal | 10/26/2020 | Transfer | | X | 39,325.13 | 101,725.91 |
| Deposit | 10/29/2020 | | Walmart | X | 13.87 | 101,739.78 |
| Deposit | 10/31/2020 | | Key Bank | X | 3.00 | 101,742.78 |
| | | | Total Deposits and Credits | | 101,742.78 | 101,742.78 |
| | | | Total Cleared Transactions | | -6,957.56 | -6,957.56 |
| | | | Cleared Balance | | -6,957.56 | 240,791.94 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 10 items** | | | | | |
| Bill Pmt -Check | 10/06/2020 | 2007 | Comcast - Philadelp... | | -662.47 | -662.47 |
| Bill Pmt -Check | 10/20/2020 | 2015 | Liberty Mutual | | -2,912.04 | -3,574.51 |
| Check | 10/20/2020 | 2018 | Amber J Sinz | | -49.97 | -3,624.48 |
| Bill Pmt -Check | 10/22/2020 | 2024 | Katin | | -381.00 | -4,005.48 |
| Bill Pmt -Check | 10/22/2020 | 2020 | Katin | | -253.00 | -4,258.48 |
| Bill Pmt -Check | 10/22/2020 | 2019 | Nomad Travel Mix, L... | M | -250.00 | -4,508.48 |
| Bill Pmt -Check | 10/22/2020 | 2023 | Lowa Boots LLC | | -130.56 | -4,639.04 |
| Bill Pmt -Check | 10/23/2020 | 2025 | Monika Deinard, MBA | | -405.00 | -5,044.04 |
| Bill Pmt -Check | 10/25/2020 | 2026 | CFO Selections | | -1,485.00 | -6,529.04 |
| Bill Pmt -Check | 10/31/2020 | 2027 | Zia Works Distribution | | -3,785.13 | -10,314.17 |
| | | | Total Checks and Payments | | -10,314.17 | -10,314.17 |
| | | | Total Uncleared Transactions | | -10,314.17 | -10,314.17 |
| | | | Register Balance as of 10/31/2020 | | -17,271.73 | 230,477.77 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 7 items** | | | | | |
| Bill Pmt -Check | 11/01/2020 | | UPS | | -411.76 | -411.76 |
| Check | 11/02/2020 | | K2 Sports | M | -49,539.65 | -49,951.41 |
| Check | 11/02/2020 | | Birkenstock | M | -1,282.23 | -51,233.64 |
| General Journal | 11/02/2020 | Pre-P... | Buff, Inc. | M | -567.49 | -51,801.13 |
| Check | 11/02/2020 | | BiMart | M | -279.31 | -52,080.44 |
| Check | 11/02/2020 | | BiMart | M | -181.82 | -52,262.26 |
| Check | 11/07/2020 | PEND... | Outdoor Research | | -1,662.90 | -53,925.16 |
| | | | Total Checks and Payments | | -53,925.16 | -53,925.16 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 11/02/2020 | | Amazon.com | M | 1,077.19 | 1,077.19 |
| | | | Total Deposits and Credits | | 1,077.19 | 1,077.19 |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total New Transactions | | | | | -52,847.97 | -52,847.97 |
| **Ending Balance** | | | | | **-70,119.70** | **177,629.80** |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10052 · Key Bank - 5204, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 21,628.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 39 items** | | | | | | |
| Paycheck | 09/30/2020 | 3216 | Edward A Ariniello | X | -2,107.48 | -2,107.48 |
| Paycheck | 09/30/2020 | 3218 | Jaime M. Bitle | X | -1,517.66 | -3,625.14 |
| Paycheck | 09/30/2020 | 3225 | Amber J Sinz | X | -1,070.17 | -4,695.31 |
| Paycheck | 09/30/2020 | 3221 | Taylor Leng | X | -858.93 | -5,554.24 |
| Paycheck | 09/30/2020 | 3219 | Adam K. Covey | X | -779.99 | -6,334.23 |
| Paycheck | 09/30/2020 | 3222 | Owen D Loughrin | X | -716.11 | -7,050.34 |
| Paycheck | 09/30/2020 | 3220 | Marshall Hilliard | X | -624.39 | -7,674.73 |
| Paycheck | 09/30/2020 | 3215 | Carrie M Ariniello | X | -608.51 | -8,283.24 |
| Liability Check | 10/01/2020 | | Oregon Department ... | X | -1,052.00 | -9,335.24 |
| Liability Check | 10/05/2020 | | Internal Revenue Se... | X | -3,894.28 | -13,229.52 |
| Liability Check | 10/13/2020 | | Internal Revenue Se... | X | -3,730.02 | -16,959.54 |
| Paycheck | 10/14/2020 | 3230 | Edward A Ariniello | X | -2,107.50 | -19,067.04 |
| Paycheck | 10/14/2020 | 3232 | Jaime M. Bitle | X | -1,517.66 | -20,584.69 |
| Paycheck | 10/14/2020 | 3237 | Alexander M Martine... | X | -1,199.96 | -21,784.65 |
| Paycheck | 10/14/2020 | 3239 | Amber J Sinz | X | -1,099.74 | -22,884.39 |
| Paycheck | 10/14/2020 | 3240 | Jamie O Whalen | X | -1,038.57 | -23,922.96 |
| Paycheck | 10/14/2020 | 3228 | Scott Albers | X | -881.98 | -24,804.94 |
| Paycheck | 10/14/2020 | 3235 | Taylor Leng | X | -856.83 | -25,661.77 |
| Paycheck | 10/14/2020 | 3238 | Maxwell Roslow | X | -842.67 | -26,504.44 |
| Paycheck | 10/14/2020 | 3236 | Owen D Loughrin | X | -800.45 | -27,304.89 |
| Paycheck | 10/14/2020 | 3231 | Helena G Beckham | X | -708.37 | -28,013.26 |
| Paycheck | 10/14/2020 | 3234 | Marshall Hilliard | X | -640.14 | -28,653.40 |
| Paycheck | 10/14/2020 | 3229 | Carrie M Ariniello | X | -608.51 | -29,261.91 |
| Paycheck | 10/14/2020 | 3233 | Adam K. Covey | X | -446.66 | -29,708.57 |
| Check | 10/19/2020 | 3242 | Invesco | X | -290.98 | -29,999.55 |
| Check | 10/19/2020 | 3243 | Invesco | X | -170.76 | -30,170.31 |
| Liability Check | 10/22/2020 | | Oregon Department ... | X | -1,006.00 | -31,176.31 |
| Liability Check | 10/23/2020 | | Internal Revenue Se... | X | -7,096.05 | -38,272.36 |
| Paycheck | 10/28/2020 | 3261 | Edward A Ariniello | X | -2,107.50 | -40,379.86 |
| Paycheck | 10/28/2020 | 3258 | Alexander M Martine... | X | -1,199.95 | -41,579.81 |
| Paycheck | 10/28/2020 | 3259 | Amber J Sinz | X | -967.22 | -42,547.03 |
| Paycheck | 10/28/2020 | 3268 | Scott Albers | X | -877.74 | -43,424.77 |
| Paycheck | 10/28/2020 | 3266 | Maxwell Roslow | X | -812.46 | -44,237.23 |
| Paycheck | 10/28/2020 | 3267 | Owen D Loughrin | X | -799.52 | -45,036.75 |
| Paycheck | 10/28/2020 | 3257 | Adam K. Covey | X | -737.84 | -45,774.59 |
| Paycheck | 10/28/2020 | 3260 | Carrie M Ariniello | X | -608.51 | -46,383.10 |
| Liability Check | 10/30/2020 | | Internal Revenue Se... | X | -3,682.54 | -50,065.64 |
| Liability Check | 10/30/2020 | | Oregon Department ... | X | -991.00 | -51,056.64 |
| Liability Check | 10/30/2020 | | Oregon Department ... | X | -83.76 | -51,140.40 |
| Total Checks and Payments | | | | | -51,140.40 | -51,140.40 |
| **Deposits and Credits - 16 items** | | | | | | |
| General Journal | 10/13/2020 | Payroll | | X | 18,765.91 | 18,765.91 |
| Check | 10/14/2020 | 3241 | Internal Revenue Se... | X | 0.00 | 18,765.91 |
| General Journal | 10/27/2020 | Transfer | | X | 18,552.90 | 37,318.81 |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10052 · Key Bank - 5204, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 10/28/2020 | 3252 | Marshall Hilliard | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3255 | Scott Albers | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3247 | Carrie M Ariniello | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3256 | Taylor Leng | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3250 | Jaime M. Bitle | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3248 | Edward A Ariniello | X | 0.00 | 37,318.81 |
| Check | 10/28/2020 | 3244 | Adam K. Covey | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3249 | Helena G Beckham | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3254 | Owen D Loughrin | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3253 | Maxwell Roslow | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3246 | Amber J Sinz | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3245 | Alexander M Martine... | X | 0.00 | 37,318.81 |
| Paycheck | 10/28/2020 | 3251 | Jamie O Whalen | X | 0.00 | 37,318.81 |
| | Total Deposits and Credits | | | | 37,318.81 | 37,318.81 |
| | Total Cleared Transactions | | | | -13,821.59 | -13,821.59 |
| Cleared Balance | | | | | -13,821.59 | 7,806.70 |

**Uncleared Transactions**
**Checks and Payments - 5 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 10/28/2020 | 3263 | Jaime M. Bitle | | -1,517.67 | -1,517.67 |
| Paycheck | 10/28/2020 | 3264 | Jamie O Whalen | | -1,118.99 | -2,636.66 |
| Paycheck | 10/28/2020 | 3265 | Marshall Hilliard | | -793.75 | -3,430.41 |
| Paycheck | 10/28/2020 | 3269 | Taylor Leng | | -732.21 | -4,162.62 |
| Paycheck | 10/28/2020 | 3262 | Helena G Beckham | | -331.58 | -4,494.20 |
| | Total Checks and Payments | | | | -4,494.20 | -4,494.20 |
| | Total Uncleared Transactions | | | | -4,494.20 | -4,494.20 |
| Register Balance as of 10/31/2020 | | | | | -18,315.79 | 3,312.50 |

**New Transactions**
**Checks and Payments - 1 item**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Liability Check | 11/02/2020 | | Oregon Department ... | | -3,188.88 | -3,188.88 |
| | Total Checks and Payments | | | | -3,188.88 | -3,188.88 |
| | Total New Transactions | | | | -3,188.88 | -3,188.88 |
| **Ending Balance** | | | | | **-21,504.67** | **123.62** |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10054 · Key Bank - 5477, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 27,163.85 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 08/31/2020 | 5082 | Aaric Unverzagt | X | -500.00 | -500.00 |
| General Journal | 10/01/2020 | Transfer | | X | -21,663.85 | -22,163.85 |
| Check | 10/01/2020 | | Key Bank | X | -35.95 | -22,199.80 |
| Check | 10/05/2020 | | Key Bank | X | -2,014.55 | -24,214.35 |
| Check | 10/05/2020 | | Key Bank | X | -169.22 | -24,383.57 |
| Check | 10/05/2020 | | Key Bank | X | -48.60 | -24,432.17 |
| Check | 10/05/2020 | | Key Bank | X | -18.62 | -24,450.79 |
| Check | 10/07/2020 | | Marketing 360 | X | -7,100.10 | -31,550.89 |
| General Journal | 10/11/2020 | Sweep | | X | -9,152.58 | -40,703.47 |
| General Journal | 10/26/2020 | Transfer | | X | -39,325.13 | -80,028.60 |
| Check | 10/31/2020 | | Key Bank | X | -3.50 | -80,032.10 |
| Check | 10/31/2020 | | Key Bank | X | -3.00 | -80,035.10 |
| | | | | | | |
| Total Checks and Payments | | | | | -80,035.10 | -80,035.10 |
| | | | | | | |
| **Deposits and Credits - 61 items** | | | | | | |
| Deposit | 10/01/2020 | | Key Bank | X | 80.70 | 80.70 |
| Deposit | 10/01/2020 | | Key Bank | X | 1,676.77 | 1,757.47 |
| Deposit | 10/02/2020 | | Key Bank | X | 156.01 | 1,913.48 |
| Deposit | 10/02/2020 | | Key Bank | X | 1,897.50 | 3,810.98 |
| Deposit | 10/05/2020 | | Key Bank | X | 247.00 | 4,057.98 |
| Deposit | 10/05/2020 | | Key Bank | X | 507.41 | 4,565.39 |
| Deposit | 10/05/2020 | | Key Bank | X | 923.86 | 5,489.25 |
| Deposit | 10/05/2020 | | Key Bank | X | 1,618.95 | 7,108.20 |
| Deposit | 10/05/2020 | | Key Bank | X | 1,940.97 | 9,049.17 |
| Deposit | 10/05/2020 | | Key Bank | X | 2,766.01 | 11,815.18 |
| Deposit | 10/06/2020 | | Key Bank | X | 324.16 | 12,139.34 |
| Deposit | 10/06/2020 | | Key Bank | X | 327.21 | 12,466.55 |
| Deposit | 10/07/2020 | | Key Bank | X | 139.97 | 12,606.52 |
| Deposit | 10/07/2020 | | Key Bank | X | 2,814.33 | 15,420.85 |
| Deposit | 10/08/2020 | | Key Bank | X | 723.94 | 16,144.79 |
| Deposit | 10/09/2020 | | Key Bank | X | 165.08 | 16,309.87 |
| Deposit | 10/09/2020 | | Key Bank | X | 2,229.75 | 18,539.62 |
| Deposit | 10/13/2020 | | Key Bank | X | 145.27 | 18,684.89 |
| Deposit | 10/13/2020 | | Key Bank | X | 269.40 | 18,954.29 |
| Deposit | 10/13/2020 | | Key Bank | X | 384.20 | 19,338.49 |
| Deposit | 10/13/2020 | | Key Bank | X | 427.84 | 19,766.33 |
| Deposit | 10/13/2020 | | Key Bank | X | 1,568.53 | 21,334.86 |
| Deposit | 10/13/2020 | | Key Bank | X | 2,984.99 | 24,319.85 |
| Deposit | 10/13/2020 | | Key Bank | X | 3,030.88 | 27,350.73 |
| Deposit | 10/13/2020 | | Key Bank | X | 3,044.43 | 30,395.16 |
| Deposit | 10/14/2020 | | Key Bank | X | 366.84 | 30,762.00 |
| Deposit | 10/14/2020 | | Key Bank | X | 1,860.03 | 32,622.03 |
| Deposit | 10/15/2020 | | Key Bank | X | 640.00 | 33,262.03 |
| Deposit | 10/15/2020 | | Key Bank | X | 1,159.54 | 34,421.57 |
| Deposit | 10/15/2020 | | Marketing 360 | X | 7,100.10 | 41,521.67 |

# US Outdoor Holding, LLC
## Reconciliation Detail
### 10054 · Key Bank - 5477, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/16/2020 | | Key Bank | X | 362.25 | 41,883.92 |
| Deposit | 10/16/2020 | | Key Bank | X | 2,191.88 | 44,075.80 |
| Deposit | 10/19/2020 | | Key Bank | X | 139.90 | 44,215.70 |
| Deposit | 10/19/2020 | | Key Bank | X | 238.93 | 44,454.63 |
| Deposit | 10/19/2020 | | Key Bank | X | 239.62 | 44,694.25 |
| Deposit | 10/19/2020 | | Key Bank | X | 1,300.43 | 45,994.68 |
| Deposit | 10/19/2020 | | Key Bank | X | 2,170.80 | 48,165.48 |
| Deposit | 10/19/2020 | | Key Bank | X | 4,117.83 | 52,283.31 |
| Deposit | 10/20/2020 | | Key Bank | X | 741.01 | 53,024.32 |
| Deposit | 10/20/2020 | | Key Bank | X | 1,524.34 | 54,548.66 |
| Deposit | 10/21/2020 | | Key Bank | X | 571.20 | 55,119.86 |
| Deposit | 10/21/2020 | | Key Bank | X | 1,138.86 | 56,258.72 |
| Deposit | 10/22/2020 | | Key Bank | X | 95.97 | 56,354.69 |
| Deposit | 10/22/2020 | | Key Bank | X | 516.44 | 56,871.13 |
| Deposit | 10/23/2020 | | Key Bank | X | 167.16 | 57,038.29 |
| Deposit | 10/23/2020 | | Key Bank | X | 826.46 | 57,864.75 |
| Deposit | 10/26/2020 | | Key Bank | X | 39.95 | 57,904.70 |
| Deposit | 10/26/2020 | | Key Bank | X | 378.85 | 58,283.55 |
| Deposit | 10/26/2020 | | Key Bank | X | 1,138.90 | 59,422.45 |
| Deposit | 10/26/2020 | | Key Bank | X | 2,535.07 | 61,957.52 |
| Deposit | 10/26/2020 | | Key Bank | X | 3,859.92 | 65,817.44 |
| Deposit | 10/26/2020 | | Key Bank | X | 5,015.97 | 70,833.41 |
| Deposit | 10/27/2020 | | Key Bank | X | 699.84 | 71,533.25 |
| Deposit | 10/27/2020 | | Key Bank | X | 1,169.78 | 72,703.03 |
| Deposit | 10/28/2020 | | Key Bank | X | 549.25 | 73,252.28 |
| Deposit | 10/28/2020 | | Key Bank | X | 1,902.80 | 75,155.08 |
| Deposit | 10/29/2020 | | Key Bank | X | 250.28 | 75,405.36 |
| Deposit | 10/29/2020 | | Key Bank | X | 1,224.90 | 76,630.26 |
| Deposit | 10/30/2020 | | Key Bank | X | 462.30 | 77,092.56 |
| Deposit | 10/30/2020 | | Key Bank | X | 464.80 | 77,557.36 |
| Deposit | 10/31/2020 | | Key Bank | X | 3.00 | 77,560.36 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 77,560.36 | 77,560.36 |
| Total Cleared Transactions | | | | | -2,474.74 | -2,474.74 |
| Cleared Balance | | | | | -2,474.74 | 24,689.11 |
| Register Balance as of 10/31/2020 | | | | | -2,474.74 | 24,689.11 |
| **Ending Balance** | | | | | **-2,474.74** | **24,689.11** |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Balance Sheet
### As of October 31, 2020

|  | Oct 31, 20 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **10000 · Checking Accounts** |  |
| **10038 · Key Bank - 3880** | 229,008.67 |
| **10052 · Key Bank - 5204** | 4,781.60 |
| **10054 · Key Bank - 5477** | 24,689.11 |
| **Total 10000 · Checking Accounts** | 258,479.38 |
| **10100 · Savings Accounts** | 1.07 |
| **10500 · Clearing Accounts** | 29,245.15 |
| **10800 · Petty Cash** | 53.23 |
| **10810 · Cash Drawer** | 220.00 |
| **10880 · Change Fund** | 60.00 |
| **Total Checking/Savings** | 288,058.83 |
| **Other Current Assets** |  |
| **12000 · Undeposited Funds** | 626.00 |
| **12100 · Inventory Asset** | 666,317.87 |
| **12300 · Prepaid Expenses** |  |
| **12314 · PrePaid Legal Fees** | 25,000.00 |
| **Total 12300 · Prepaid Expenses** | 25,000.00 |
| **15100 · Security Deposits** | 50,000.00 |
| **Total Other Current Assets** | 741,943.87 |
| **Total Current Assets** | 1,030,002.70 |
| **Fixed Assets** |  |
| **15000 · Furniture and Equipment** | 350.00 |
| **15500 · Vehicle** |  |
| **15570 · Accumulated Depreciation** | -12,000.00 |
| **15500 · Vehicle - Other** | 22,500.00 |
| **Total 15500 · Vehicle** | 10,500.00 |
| **Total Fixed Assets** | 10,850.00 |
| **Other Assets** |  |
| **18000 · Goodwill** | 661,424.92 |
| **Total Other Assets** | 661,424.92 |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Balance Sheet
### As of October 31, 2020

|                                                    | Oct 31, 20   |
|----------------------------------------------------|--------------|
| **TOTAL ASSETS**                                   | **1,702,277.62** |
| **LIABILITIES & EQUITY**                           |              |
| **Liabilities**                                    |              |
| **Current Liabilities**                            |              |
| **Accounts Payable**                               |              |
| 20000 · AP (Inventory)                             | 1,038,620.34 |
| 20100 · AP (Operations)                            | 95,930.71    |
| **Total Accounts Payable**                         | 1,134,551.05 |
| **Credit Cards**                                   |              |
| 20590 · US Bnk CC-9137 Mstr Pymnts Only            | 29,801.23    |
| 20600 · CC - Office Depot 5942                     | 119.98       |
| 20601 · AMEX                                       | 54,867.51    |
| 20660 · Capital One 5825                           | 26,534.15    |
| 20675 · Chase 1023                                 | 14,731.17    |
| **Total Credit Cards**                             | 126,054.04   |
| **Other Current Liabilities**                      |              |
| 20680 · National Funding Loans                     | 31,058.10    |
| 20690 · SBA Loans                                  |              |
| 20691 · SBA Loan 71-09                             | 266,607.00   |
| 20692 · SBA EDIL Loan                              | 10,000.00    |
| 26093 · EDIL Loan x1324                            | 150,000.00   |
| **Total 20690 · SBA Loans**                        | 426,607.00   |
| 20700 · Gift Card Liabilities                      | 131,242.73   |
| 20990 · Corporate Tax Liability                    | 2,460.00     |
| 21010 · Payroll Liabilities                        |              |
| 21100 · Payroll Tax Liabilities                    |              |
| 21200 · Federal Payroll Liabilities                | 118,287.80   |
| 21300 · State Payroll Liability                    | 46,886.14    |
| **Total 21100 · Payroll Tax Liabilities**          | 165,173.94   |
| 21705 · Other Payroll Liabilities                  | 5,077.56     |
| **Total 21010 · Payroll Liabilities**              | 170,251.50   |
| **Total Other Current Liabilities**                | 761,619.33   |
| **Total Current Liabilities**                      | 2,022,224.42 |

Case 20-32571-dwh11   Doc 75   Filed 11/23/20

# US Outdoor Holding, LLC
## Balance Sheet
### As of October 31, 2020

|  | Oct 31, 20 |
|---|---|
| **Long Term Liabilities** | |
| **28000 · Notes Payable Carrie Ariniello** | 36,318.01 |
| **29000 · Notes Payable Solomon** | 1,250,000.00 |
| **29100 · Notes Payable PUNVER** | 150,000.00 |
| **29200 · Notes Payable AUNVER** | 50,000.00 |
| **Total Long Term Liabilities** | 1,486,318.01 |
| **Total Liabilities** | 3,508,542.43 |
| **Equity** | |
| **31000 · Owners Equity** | |
| **31001 · Note Equity - Prior Period** | 101,567.75 |
| **31600 · Owners Equity - Ed Ariniello** | |
| **31601 · CC - EA Personal 4957** | 176.25 |
| **31602 · CC - EA Personal 7388** | 231.03 |
| **31600 · Owners Equity - Ed Ariniello - Other** | 637,519.82 |
| **Total 31600 · Owners Equity - Ed Ariniello** | 637,927.10 |
| **31700 · Owners Equity - A Unverzagt** | 168,000.00 |
| **31701 · Owners Equity - A Pollard** | 150,000.00 |
| **Total 31000 · Owners Equity** | 1,057,494.85 |
| **32000 · Retained Earnings** | -2,245,002.57 |
| **Net Income** | -618,757.09 |
| **Total Equity** | -1,806,264.81 |
| **TOTAL LIABILITIES & EQUITY** | **1,702,277.62** |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Profit & Loss
### October 2020

|                                                       | Oct 20    |
|-------------------------------------------------------|-----------|
| **Ordinary Income/Expense**                           |           |
| **Income**                                            |           |
| **46000 · Merchandise Sales**                         |           |
| 46100 · In-Store Sales                                | 67,093.30 |
| **46200 · eCommerce Sales**                           |           |
| 46201 · Paypal                                        | 8,603.26  |
| 46200 · eCommerce Sales - Other                       | 11,228.62 |
| Total 46200 · eCommerce Sales                         | 19,831.88 |
| 46000 · Merchandise Sales - Other                     | 0.00      |
| Total 46000 · Merchandise Sales                       | 86,925.18 |
| 48300 · Vendor Discounts Given                        | 0.00      |
| **Total Income**                                      | 86,925.18 |
| **Cost of Goods Sold**                                |           |
| 50000 · Cost of Goods Sold (Inventory)                | 55,614.82 |
| 50090 · Inventory - Freight -In                       | 868.44    |
| **50100 · Cost of Sales**                             |           |
| 50540 · Merchant Account Fees                         | 2,747.28  |
| 50560 · Postage-Freight Out                           | 3,199.40  |
| 50585 · Repair Shop Expenses                          | 1,493.95  |
| Total 50100 · Cost of Sales                           | 7,440.63  |
| **Total COGS**                                        | 63,923.89 |
| **Gross Profit**                                      | 23,001.29 |
| **Expense**                                           |           |
| **General & Administrative**                          |           |
| 60201 · Automobile Expense                            | 65.30     |
| 60400 · Bank Service Charges                          | 102.83    |
| **61700 · Computer and Internet Expenses**            |           |
| 61750 · eComm | Online Services                       | 3,342.54  |
| 61700 · Computer and Internet Expenses - Other        | 456.88    |
| Total 61700 · Computer and Internet Expenses          | 3,799.42  |
| 63300 · Liability Insurance                           | 2,912.04  |
| **64900 · Office Supplies**                           |           |
| 64940 · Store Supplies                                | 99.75     |
| 64900 · Office Supplies - Other                       | 613.97    |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

# US Outdoor Holding, LLC
## Profit & Loss
### October 2020

|  | Oct 20 |
|---|---|
| **Total 64900 · Office Supplies** | 713.72 |
| | |
| **64950 · Software Subscription Expense** | 965.44 |
| **66700 · Professional Fees** | |
|     **66720 · Accounting / Bookkeping** | 3,345.00 |
|     **66740 · Design Fees** | 2,850.00 |
| | |
| **Total 66700 · Professional Fees** | 6,195.00 |
| | |
| **66850 · Postage - G/A** | 50.61 |
| **68900 · Licenses and Fees** | 125.00 |
| | |
| **Total General & Administrative** | 14,929.36 |
| | |
| **Occupancy** | |
|     **66300 · Business Tax** | 2,421.72 |
|     **67100 · Rent Expense** | 9,000.00 |
|     **67200 · Repairs and Maintenance** | 633.18 |
|     **68600 · Utilities** | |
|         **68601 · Telephone Expense** | 412.24 |
| | |
|     **Total 68600 · Utilities** | 412.24 |
| | |
| **Total Occupancy** | 12,467.14 |
| | |
| **Sales & Marketing** | |
|     **60180 · Advertising and Promotion** | 264.99 |
|     **60187 · Marketing/Public Relation** | 7,100.10 |
| | |
| **Total Sales & Marketing** | 7,365.09 |
| | |
| **60000 · Payroll Expenses** | |
|     **60010 · Labor** | 33,894.39 |
| | |
|     **60050 · Federal Payroll Taxes** | 2,474.28 |
|     **60060 · State Payroll Taxes** | 828.14 |
|     **63400 · Worker's Compensation** | -589.39 |
|     **66400 · Pension Plan** | 489.00 |
|     **66500 · Medical/ Dental Insurance** | 4,762.89 |
|     **66550 · Other Employee Benefits** | 700.00 |
|     **66800 · Recruiting Expenses** | 45.00 |
|     **60000 · Payroll Expenses - Other** | 17.85 |
| | |
| **Total 60000 · Payroll Expenses** | 42,622.16 |
| | |
| **Total Expense** | 77,383.75 |
| | |
| **Net Ordinary Income** | -54,382.46 |
| | |
| **Other Income/Expense** | |
|     **Other Expense** | |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

**US Outdoor Holding, LLC**
# Profit & Loss
### October 2020

|  | Oct 20 |
|---|---|
| 80000 · Ask My Accountant | -149.66 |
| **Total Other Expense** | -149.66 |
| **Net Other Income** | 149.66 |
| **Net Income** | **-54,232.80** |

Case 20-32571-dwh11    Doc 75    Filed 11/23/20

CERTIFICATE - TRUE COPY

DATE:            November 23, 2020

DOCUMENT:       MONTHLY OPERATING REPORT FOR SMALL BUSINESS UNDER
                CHAPTER 11

I hereby certify that I prepared the foregoing copy of the foregoing named document and have carefully compared the same with the original thereof and it is a correct copy therefrom and of the whole thereof.

CERTIFICATE OF SERVICE

I hereby certify that I served a copy of the foregoing on:

U.S. Outdoor Holding LLC
Attn:  Edward A. Ariniello
600 NW 14th Ave Ste A
Portland, OR 97209

by mailing a copy of the above-named document to each of the above in a sealed envelope addressed to the same at the last known address.  Each envelope was deposited into the postal system at Portland, Oregon, on the below date, postage prepaid.

I hereby certify that the foregoing was served on all CM/ECF participants through the Court's Case Management/Electronic Case File system on the date set forth below.

Dated:  November 23, 2020              VANDEN BOS & CHAPMAN, LLP


                                       By:/s/Christopher N. Coyle
                                          Christopher N. Coyle, OSB #073501
                                          Of Attorneys for Debtor